Robert Milbank, Jr., Trustee
900 Jackson, Ste. 560
Dallas, TX  75202
214-880-8771

## UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF TEXAS
### DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| NEXPAY, INC.. | § | Case No. 15-32587 HDH |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ROBERT MILBANK, JR., TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 243,009.01 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  3,501,472.10 | Claims Discharged Without Payment:  13,844,092.90 |
| Total Expenses of Administration:  5,991,237.68 | |

3) Total gross receipts of $ 9,492,709.78  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 9,492,709.78  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 0.00 | $ 89,918.78 | $ 89,918.78 | $ 89,918.78 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 6,058,125.68 | 5,991,237.68 | 5,991,237.68 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 69,900.00 | 195,970.43 | 105,445.43 | 105,445.43 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 11,116,268.36 | 10,715,949.16 | 6,855,215.44 | 3,306,107.89 |
| **TOTAL DISBURSEMENTS** | $ 11,186,168.36 | $ 17,059,964.05 | $ 13,041,817.33 | $ 9,492,709.78 |

4)  This case was originally filed under chapter 11 on  06/24/2015 , and it was converted to chapter 7 on  12/18/2015 .  The case was pending for 51 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/02/2020             By:/s/ROBERT MILBANK, JR., TRUSTEE
                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Regions Bank Acct. Ending 7179 * | 1129-000 | 725,543.69 |
| North Dallas Bank and Trust Co. 5150 Keller Spring | 1129-000 | 577.99 |
| Iberia Bank 8201 Preston Road Suite 200 Dallas, TX | 1129-000 | 10.72 |
| Iberia Bank 8201 Preston Road Suite 200 Dallas, TX | 1129-000 | 0.89 |
| Office Equipment | 1129-000 | 11,158.93 |
| ComData litigation | 1149-000 | 5,500,000.00 |
| Misc Refunds | 1229-000 | 464.88 |
| OFFICE SUPPLIES | 1229-000 | 34.31 |
| Funds in BMO Harris Bank Acct. ** | 1249-000 | 3,222,549.87 |
| ContemptAward | 1249-000 | 14,800.00 |
| Return of Retainer | 1249-000 | 17,568.50 |
| **TOTAL GROSS RECEIPTS** | | **$9,492,709.78** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Lain Faulkner & Co | Non-Estate Funds Paid to Third Parties | 8500-000 | -4,340.87 |
| LAIN FAULKNER & COMPANY | Non-Estate Funds Paid to Third Parties | 8500-000 | 4,340.87 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Addison 500 Elm Street Records Building Dallas, TX 75202-3504 | | 0.00 | NA | NA | 0.00 |
| | Dallas County Community College Records Building 500 Elm Street Dallas, Texas 75202-3504 | | 0.00 | NA | NA | 0.00 |
| | Dallas ISD 500 Elm Street Records Building Dallas, TX 75202-3504 | | 0.00 | NA | NA | 0.00 |
| | Parkland Hospital Records Building 500 Elm Street Dallas, TX 75205 | | 0.00 | NA | NA | 0.00 |
| 000001 | MCALLEN ISD | 4110-000 | NA | 146.62 | 146.62 | 146.62 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DARRELL W. COOK & ASSOCIATES | 4120-000 | NA | 22,500.00 | 22,500.00 | 22,500.00 |
| 000016 | BMO HARRIS BANK N.A. | 4210-000 | NA | 66,000.00 | 66,000.00 | 66,000.00 |
| 000032 | DALLAS COUNTY | 4800-000 | 0.00 | 1,272.16 | 1,272.16 | 1,272.16 |
| **TOTAL SECURED CLAIMS** | | | $ 0.00 | $ 89,918.78 | $ 89,918.78 | $ 89,918.78 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:ROBERT MILBANK, JR. | 2100-000 | NA | 307,495.24 | 307,495.24 | 307,495.24 |
| TRUSTEE EXPENSES:ROBERT MILBANK, JR. | 2200-000 | NA | 14,243.92 | 14,243.92 | 14,243.92 |
| WARD & MOORE INS SERVICES | 2300-000 | NA | 74,320.00 | 7,432.00 | 7,432.00 |
| GAEDEKE PROPERTY MANAGEMENT | 2410-000 | NA | 4,738.69 | 4,738.69 | 4,738.69 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 44,163.61 | 44,163.61 | 44,163.61 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 2820-000 | NA | 12,420.98 | 12,420.98 | 12,420.98 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 1,299.72 | 1,299.72 | 1,299.72 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BENEFIT ADMINISTRATION SRVS. | 2990-000 | NA | 746,548.14 | 746,548.14 | 746,548.14 |
| BRENTWOOD COURT REPORTING SERVICES | 2990-000 | NA | 7,259.60 | 7,259.60 | 7,259.60 |
| DR ADMINISTRATIVE SRVS. | 2990-000 | NA | 108,253.79 | 108,253.79 | 108,253.79 |
| EINVESTIGATIONS | 2990-000 | NA | 10,338.96 | 10,338.96 | 10,338.96 |
| EMPLOYEE BENEFIT SERVICES CENTER | 2990-000 | NA | 102,695.47 | 102,695.47 | 102,695.47 |
| KRAFT CPAS | 2990-000 | NA | 18,943.75 | 18,943.75 | 18,943.75 |
| MAXOR ADMINISTRATION SRVS. | 2990-000 | NA | 1,344,360.60 | 1,344,360.60 | 1,344,360.60 |
| PROFESSIONAL TECHNOLOGIES, INC. | 2990-000 | NA | 6,979.58 | 6,979.58 | 6,979.58 |
| REGIONS BANK | 2990-000 | NA | 275,000.00 | 275,000.00 | 275,000.00 |
| WEX BANK | 2990-000 | NA | 400,691.87 | 400,691.87 | 400,691.87 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):CARTER ARNETT | 3210-000 | NA | 1,883,727.50 | 1,883,727.50 | 1,883,727.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):MCGUIRE, CRADDOCK, & STROTHER | 3210-000 | NA | 501,500.00 | 501,500.00 | 501,500.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):CARTER ARNETT | 3220-000 | NA | 68,082.81 | 68,082.81 | 68,082.81 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):CARTER SCHOLER | 3220-000 | NA | 27,433.36 | 27,433.36 | 27,433.36 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):MCGUIRE, CRADDOCK, & STROTHER | 3220-000 | NA | 9,169.38 | 9,169.38 | 9,169.38 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):LAIN FAULKNER & COMPANY | 3410-000 | NA | 52,307.00 | 52,307.00 | 52,307.00 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):LAIN FAULKNER & COMPANY | 3420-000 | NA | 34,470.15 | 34,470.15 | 34,470.15 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:ROSEN SYSTEMS,  INC. | 3620-000 | NA | 1,681.56 | 1,681.56 | 1,681.56 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 6,058,125.68 | $ 5,991,237.68 | $ 5,991,237.68 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gillman, David 5818 Lakehurst Avenue Dallas, TX 75230 | | 12,475.00 | NA | NA | 0.00 |
| | Gillman, Katherine Kailey 5818 Lakehurst Avenue Dallas, TX 75230 | | 12,475.00 | NA | NA | 0.00 |
| 000035A | GREG MCREYNOLDS | 5300-000 | 10,000.00 | 103,000.00 | 12,475.00 | 12,475.00 |
| 000015A | HANNAH REKIETA | 5300-000 | 12,475.00 | 12,475.00 | 12,475.00 | 12,475.00 |
| 000008A | HOLBROOK, JORDAN | 5300-000 | 10,000.00 | 12,475.00 | 12,475.00 | 12,475.00 |
| 000017A | COMPTROLLER OF PUBLIC ACCOUNTS | 5800-000 | 12,475.00 | 68,020.43 | 68,020.43 | 68,020.43 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 69,900.00 | $ 195,970.43 | $ 105,445.43 | $ 105,445.43 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ATT Fiber cable P. O. Box 5014 Carol Stream, IL 60197-5014 | | 350.00 | NA | NA | 0.00 |
| | Allco LLC PO Box 3684 Beaumont, TX 77704 | | 0.00 | NA | NA | 0.00 |
| | Allegeus 1617 W Crosby Road, Suite 100, Carrollton, TX 75006 | | 134,514.18 | NA | NA | 0.00 |
| | Automated Direct Mail 1410 N 12th Street, Ste G Murray, KY 42071 | | 0.00 | NA | NA | 0.00 |
| | BMO Harris 111 W. Monroe Street Floor 9 Chicago, IL 60606 | | 150,000.00 | NA | NA | 0.00 |
| | Bain Consulting, Inc. Stacy Bain 906 Jewell Street Austin, TX 78704-3430 | | 7,500,000.00 | NA | NA | 0.00 |
| | Baptist Community Services 701 Park Place Amarillo, TX 79101 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bennett, Joshua Carter Scholer Arnett Hamada & Mockler 8150 N. Central Expwy, Suite 1950 Dallas, TX 75206 | | 0.00 | NA | NA | 0.00 |
| | Blankenship Enterprises, Inc. 401 Southridge Parkway Heber Springs, AR 72543 | | 0.00 | NA | NA | 0.00 |
| | Bracewell Giuliani 1445 Ross Avenue, Suite 3800, Dallas, TX 75202-2711 | | 165,235.75 | NA | NA | 0.00 |
| | Carter Scholer 8150 N. Central Expressway, 5th Floor, Dallas, TX 75206 | | 442,072.19 | NA | NA | 0.00 |
| | Comdata Network, Inc. d/b/a Comdata Corp 5301 Maryland Way Brentwood, TN 37027-5055 | | 0.00 | NA | NA | 0.00 |
| | Comdata Network, Inc. d/b/a Comdata Corp c/o Retta Miller & Amanda Thompson Jackson Walker, LLP 901 Main Street, Suite 6000 Dallas, TX 75202 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Comdata Network, Inc. d/b/a Comdata Corp c/o Timothy Warnock, Esq. Riley, Warnock & Jacobson, PLC 1906 West End Avenue Nashville, TN 37203 | | 0.00 | NA | NA | 0.00 |
| | Cynthia Stamer 3948 Legacy Drive, Suite 106, Box 397, Plano, TX 75023 | | 136,000.00 | NA | NA | 0.00 |
| | ECHO Health, Inc. 868 Corporate Way Westlake, Ohio 44145 | | 0.00 | NA | NA | 0.00 |
| | Enerpipe, Ltd. PO Box 2329 Amarillo, TXS 79105 | | 0.00 | NA | NA | 0.00 |
| | Eztell 7335 S. Lewis Suite 100, Tulsa, OK 74136 | | 3,582.76 | NA | NA | 0.00 |
| | Ferguson Law Group 2500 Dallas Parkway, Suite 260, Plano, TX 75093 | | 106,369.33 | NA | NA | 0.00 |
| | Fish and Richardson One Manna Park Drive, Boston, MA 02210 | | 250,767.22 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gail Sappington c/o E. A. Bedford 10217 S. Kingston Avenue Tulsa, OK 74137-7019 | | 132,500.00 | NA | NA | 0.00 |
| | Gallagher Sharp Sixth Floor Bulkey Building, 1502 Euclid Ave. Cleveland, OH 44115 | | 248,136.70 | NA | NA | 0.00 |
| | Gillman, David 5818 Lakehurst Avenue Dallas, TX 75230 | | 568,248.57 | NA | NA | 0.00 |
| | Gillman, Lisa 5818 Lakehurst Avenue Dallas, TX 75230 | | 15,000.00 | NA | NA | 0.00 |
| | Group & Pension Administrators, Inc. 12770 Merit Drive, 2nd Floor Dallas, TX 75251 | | 0.00 | NA | NA | 0.00 |
| | Hodge Management Group, LLC 320 S. Polk #900 Amarillo, TX 79101 | | 0.00 | NA | NA | 0.00 |
| | KJJT, LLP 301 Congress Avenue Suite 1000 Austin, TX 78701 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Protegga, LLC 730 E. Park Blvd Suite 210 Plano, TX 75074 | | 5,092.22 | NA | NA | 0.00 |
| | R. Timothy Novel Markoff Law, LLC, 29 North Wacker Drive, Suite 550, Chicago, IL 60606 | | 10,000.00 | NA | NA | 0.00 |
| | Regions Bank 1111 W. Mockingbird Lane Dallas, TX 75247 | | 0.00 | NA | NA | 0.00 |
| | Regions Bank 1111 W. Mockingbird Lane Dallas, TX 75247 | | 0.00 | NA | NA | 0.00 |
| | Regions Bank c/o Andrew Kerr Strasburger & Price 2301 Broadway San Antonio, TX 78215 | | 0.00 | NA | NA | 0.00 |
| | Regions Bank c/o Andrew L. Kerr Strasberger & Price, LLP The Bakery Building 2301 Broadway San Antonio, TX 78215 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert Tom, Esq. & Maia Woodhouse, Esq. Baker, Donelson, Bearman, Caldwell 211 Commerce Street, Suite 800 Nashville, TN 37201 | | 0.00 | NA | NA | 0.00 |
| | Staples Advantage Dept DAL P.O.Box 83689 Chicago, IL 60696 | | 3,901.28 | NA | NA | 0.00 |
| | Talon Transaction Technologies, Inc. 15455 North Dallas Parkway, Suite 525 Addison, TX 75001 | | 0.00 | NA | NA | 0.00 |
| | TelVista, Inc. c/o Steven Schneider, Esq. Schneider & Miller, PC 300 N. Coit Road, Suite 1125 Richardson, TX 75080 | | 0.00 | NA | NA | 0.00 |
| | The Point Group, Inc. c/o Robert Burrell, Jr., Esq. Thomas, Cinclair & Beuttenmuller 5335 Spring Valley Road Dallas, TX 75254 | | 0.00 | NA | NA | 0.00 |
| | Twin Rivers Health & Rehab 3021 Twin Rivers Drive Arkadelphia, AR 71923 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Yarbrough Law Group 8115 Preston Rd., Suite 690, Dallas, TX 75225 | | 367,950.33 | NA | NA | 0.00 |
| | Zayo 400 Centennial Parkway, Suite 200, Loouisville, CO 80027 | | 3,264.82 | NA | NA | 0.00 |
| 000009 | AMON & GOUMAZ, CPA'S, PLLC | 7100-000 | 2,571.00 | 3,696.00 | 3,696.00 | 1,787.19 |
| 000013 | BAIN CONSULTING, LLC | 7100-000 | 0.00 | 3,754,000.00 | 3,754,000.00 | 1,815,229.53 |
| 000029 | BAPTIST COMMUNITY SERVICES | 7100-000 | NA | 212,394.50 | 0.00 | 0.00 |
| 000025 | BENEFIT ADMINISTRATION SERVICES, LT | 7100-000 | 0.00 | 1,147,436.10 | 372,317.76 | 180,032.55 |
| 000010 | BRACEWELL GIULIANI | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000027 | CARTER SCHOLER | 7100-000 | NA | 372,773.28 | 0.00 | 0.00 |
| 000034 | COMDATA INC. FKA COMDATA NETWORK, I | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000017B | COMPTROLLER OF PUBLIC ACCOUNTS | 7100-000 | NA | 6,565.72 | 6,565.72 | 3,174.82 |
| 000031 | DARRELL W. COOK, P.C. D/B/A DARRELL | 7100-000 | 0.00 | 315,287.49 | 292,787.49 | 141,576.05 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000019 | DR ADMINISTRATIVE SERVICES, INC. | 7100-000 | 0.00 | 163,312.63 | 27,528.42 | 13,311.24 |
| 000036 | FROST BANK | 7100-000 | NA | 636,991.61 | 486,991.61 | 235,482.56 |
| 000026 | GAEDEKE HOLDINGS IX, LLC | 7100-000 | 204,855.36 | 8,947.00 | 8,947.00 | 4,326.28 |
| 000035B | GREG MCREYNOLDS | 7100-000 | NA | 103,000.00 | 28,516.18 | 13,788.87 |
| 000015B | HANNAH REKIETA | 7100-000 | NA | 8,197.15 | 8,197.15 | 3,963.69 |
| 000008B | HOLBROOK, JORDAN | 7100-000 | NA | 2,525.00 | 2,525.00 | 1,220.95 |
| 000020 | INSPERITY PEO SERVICES, L.P. | 7100-000 | 11,000.00 | 11,000.00 | 11,000.00 | 5,319.00 |
| 000006 | MAIL FINANCE, INC. | 7100-000 | 150,306.03 | 9,155.77 | 9,155.77 | 4,427.23 |
| 000007 | MAIL FINANCE, INC. | 7100-000 | NA | 5,410.57 | 5,410.57 | 2,616.25 |
| 000011 | MARKOFF LAW LLC | 7100-000 | NA | 20,933.30 | 20,933.30 | 10,122.20 |
| 000024 | MAXOR ADMINISTRATIVE SERVICES, LLC | 7100-000 | 0.00 | 2,144,390.60 | 466,095.77 | 225,378.47 |
| 000002 | OFFICE DEPOT | 7100-000 | 1,953.39 | 2,376.60 | 2,376.60 | 1,149.20 |
| 000014B | PIONEER FUNDING GROUP III, LLC | 7100-000 | NA | 124,068.35 | 124,068.35 | 59,992.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014A | PIONEER FUNDING GROUP IV, LLC | 7100-000 | NA | 124,068.35 | 124,068.35 | 59,992.68 |
| 000028 | REGIONS BANK | 7100-000 | NA | 326,689.27 | 0.00 | 0.00 |
| 000003 | SHAWN TUMA, AS ASSIGNEE OF BRITTONT | 7100-000 | 36,000.00 | 35,819.88 | 35,819.88 | 17,320.54 |
| 000030 | SINGER & LEVICK, P.C. | 7100-000 | 1,000.00 | 5,089.40 | 5,089.40 | 2,460.95 |
| 000021 | SOUTHWESTERN BELL TELEPHONE COMPANY | 7100-000 | NA | 607.20 | 607.20 | 293.61 |
| 000005 | SQUIRE PATTON BOGGS (US) LLP | 7100-000 | 14,748.20 | 14,748.20 | 14,748.20 | 7,131.42 |
| 000018 | TELVISTA, INC. | 7100-000 | 408,027.08 | 317,884.06 | 317,884.06 | 153,711.38 |
| 000004 | THE POINT GROUP, INC. | 7100-000 | 42,821.95 | 42,821.95 | 42,821.95 | 20,706.35 |
| 000012 | WEX BANK | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000023 | WEX BANK | 7100-000 | 0.00 | 579,766.81 | 569,766.81 | 275,508.13 |
| 000022 | WV EMPLOYEE BENEFIT SERVICE, INC. | 7100-000 | 0.00 | 198,000.00 | 95,304.53 | 46,084.07 |
| 000037 | ZAYO GROUP, LLC | 7200-000 | NA | 17,992.37 | 17,992.37 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 11,116,268.36 | $ 10,715,949.16 | $ 6,855,215.44 | $ 3,306,107.89 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     1

Exhibit 8

| Case No: | 15-32587 | HDH | Judge: HARLIN D. HALE |
|---|---|---|---|
| Case Name: | NEXPAY, INC.. | | |

For Period Ending:  03/02/20

| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 12/18/15 (c) |
| 341(a) Meeting Date: | 01/25/16 |
| Claims Bar Date: | 04/19/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. 15455 Dallas Parkway, Suite 525, Addison, TX 75001 | 0.00 | 0.00 | | | FA |
| 2. Regions Bank Acct. Ending 7179 * | 725,000.00 | 725,000.00 | | 725,543.69 | FA |
| 3. North Dallas Bank and Trust Co. 5150 Keller Spring | 0.00 | 577.99 | | 577.99 | FA |
| 4. Iberia Bank 8201 Preston Road Suite 200 Dallas, TX | 10.72 | 10.72 | | 10.72 | FA |
| 5. Iberia Bank 8201 Preston Road Suite 200 Dallas, TX | 0.89 | 0.89 | | 0.89 | FA |
| 6. Interchange owed by Regions Bank * | 224,070.00 | 0.00 | | 0.00 | FA |
| 7. WEX Bank (uncollectible) | 15,517.14 | 0.00 | | 0.00 | FA |
| 8. ComData litigation | 500,000.00 | 5,500,000.00 | | 5,500,000.00 | FA |
| 9. Claims against Telvista, Inc. for violation of the | Unknown | 0.00 | | 0.00 | FA |
| 10. Claims ag. Bain Consulting (wrongful garnish) *** | Unknown | 0.00 | | 0.00 | FA |
| 11. NexPay payment process technology in connection wi | Unknown | 0.00 | | 0.00 | FA |
| 12. Office Equipment | 129,990.00 | 11,158.93 | | 11,158.93 | FA |
| 13. Various Third Party Administrator accounts  ** | 0.00 | 0.00 | | 0.00 | FA |
| 14. Funds in IOLTA Acct of Ernest Bedford | 0.00 | 0.00 | | 0.00 | FA |
| 15. Texas Comptroller uncashed check | 440.00 | 0.00 | | 0.00 | FA |
| 16. Benefit Admin. Srvs. uncahsed check | 2,801.00 | 0.00 | | 0.00 | FA |
| 17. Texas Orthopedis Spec. uncashed check | 180.87 | 0.00 | | 0.00 | FA |
| 18. Misc Refunds (u) | 0.00 | 464.88 | | 464.88 | FA |
| 19. Funds in BMO Harris Bank Acct. ** (u) | 0.00 | 3,222,549.87 | | 3,222,549.87 | FA |
| (disputed ownership) | | | | | |
| 20. OFFICE SUPPLIES (u) | 0.00 | 34.31 | | 34.31 | FA |
| 21. Provider Data Base (u) | 0.00 | 0.00 | | 0.00 | FA |
| 22. ContemptAward (u) | 0.00 | 14,800.00 | | 14,800.00 | FA |
| 23. Return of Retainer (u) | 0.00 | 17,568.50 | | 17,568.50 | FA |
| Paid per 10/16/17 Order | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

Case No:    15-32587    HDH    Judge: HARLIN D. HALE

Case Name:   NEXPAY, INC..

Trustee Name:    ROBERT MILBANK, JR., TRUSTEE

Date Filed (f) or Converted (c):   12/18/15 (c)

341(a) Meeting Date:   01/25/16

Claims Bar Date:   04/19/16

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)     $1,598,010.62     $9,492,166.09     $9,492,709.78     $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

* THE COURT APPROVED THE SETTLEMENT OF THE DEBTOR'S CLAIMS AGAINST REGION (ASSET NOS. 2 AND 6) AS WELL AS REGION'S AND DCA'S CLAIMS AGAINST THE DEBTOR PURSUANT TO THE ORDER DATED 2/21/17 [DOC. NO. 204].

** ITEM NOS. 13 AND 19 ARE THE SAME ASSET; THE COURT APPROVED THE SETTLEMENT OF THE PARTIES' VARIOUS CLAIMS TO THIS ASSET PURSUANT TO THE ORDER DATED 2/25/16 [DOC. NO. 170].

*** ITEM #10 WAS RELEASED AS PART OF THE COURT-APPROVED SETTLEMENT SIGNIFICANTLY REDUCING BAIN'S UNSECURED CLAIM.

ALL ASSETS HAVE BEEN LIQUIDATED.

Initial Projected Date of Final Report (TFR): 12/31/17     Current Projected Date of Final Report (TFR): 12/31/19

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 15-32587 -HDH |
|---|---|
| Case Name: | NEXPAY, INC.. |

Taxpayer ID No:   *******2749
For Period Ending:   03/02/20

| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
|---|---|
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1572  Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 3,124,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/04/16 | 12 | ROSEN SYSTEMS, INC | Liquidation of Office Equipment | 1129-000 | 11,158.93 | | 11,158.93 |
| 02/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 10.32 | 11,148.61 |
| 03/02/16 | 18 | OFFICE DEPOT | Refund - Office Depot | 1229-000 | 464.88 | | 11,613.49 |
| 03/07/16 | | BMO HARRIS BANK | Settlement of Adversary | | 520,000.00 | | 531,613.49 |
| | 19 | BMO HARRIS BANK | Memo Amount:        3,222,549.87 | 1249-000 | | | |
| | | | Settlement of Adversary | | | | |
| | | MAXOR ADMINISTRATION SRVS. | Memo Amount:     (   1,344,360.60 ) | 2990-000 | | | |
| | | | Per Settlement Agreement | | | | |
| | | BENEFIT ADMINISTRATION SRVS. | Memo Amount:       746,548.14 ) | 2990-000 | | | |
| | | | Per Settlement Agreement | | | | |
| | | EMPLOYEE BENEFIT SERVICES CENTER | Memo Amount:      (     102,695.47 ) | 2990-000 | | | |
| | | | Per Settlement Agreement | | | | |
| | | DR ADMINISTRATIVE SRVS. | Memo Amount:      (     108,253.79 ) | 2990-000 | | | |
| | | | Per Settlement Agreement | | | | |
| | | WEX BANK | Memo Amount:      (     400,691.87 ) | 2990-000 | | | |
| | | | Per Settlement Agreement | | | | |
| 03/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 11.07 | 531,602.42 |
| 03/14/16 | 010001 | BMO Harris Bank, N.A. c/o Stephen Todd Sipe Chapman and Cutler, LLP 111 West Monroe Street Chicago, IL  60603 | Per 2/25/16 Order | 4210-000 | | 66,000.00 | 465,602.42 |
| 04/07/16 | 010002 | Rosen Systems, Inc. 2323 Langford Street Dallas, TX 75208 | Per 3/31/16 Order | 3620-000 | | 1,681.56 | 463,920.86 |
| 04/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 421.60 | 463,499.26 |
| 04/27/16 | 010003 | Gaedeke Property Management Gaedke Group | Per 1/11/16 Order | 2410-000 | | 4,738.69 | 458,760.57 |

Page Subtotals     531,623.81     72,863.24

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

**FORM 2**

Page:    2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-32587  -HDH |
| Case Name: | NEXPAY, INC.. |
| | |
| Taxpayer ID No: | *******2749 |
| For Period Ending: | 03/02/20 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1572  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,124,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 15455 Dallas Parkway, Ste. 175 Addison, TX  75001 | | | | | |
| 05/06/16 | 010004 | MCGUIRE, CRADDOCK & STROTHER 2501 N. HARWOOD, STE. 1800 DALLAS, TX 75201 | Per Crt ruling at hearing on 5/6/16 | 3210-000 | | 134,567.00 | 324,193.57 |
| 05/06/16 | 010005 | MCGUIRE, CRADDOCK & STROTHER 2501 N. HARWOOD, STE. 1800 DALLAS, TX 75201 | Per Crt ruling at hearing on 5/6/16 | 3220-000 | | 2,136.59 | 322,056.98 |
| 05/06/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 476.92 | 321,580.06 |
| 06/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 383.78 | 321,196.28 |
| 06/15/16 | 010006 | WARD & MOORE 12700 PARK CENTRAL DR., STE. 1440 DALLAS, TX  75251 | Invoice #57298; Pol #22054946 | 2300-000 | | 708.00 | 320,488.28 |
| 07/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 330.00 | 320,158.28 |
| 08/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 339.97 | 319,818.31 |
| 09/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 339.58 | 319,478.73 |
| 10/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 328.31 | 319,150.42 |
| 11/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 338.89 | 318,811.53 |
| 11/15/16 | 20 | ROBERT MILBANK, JR. | Postage Stamps | 1229-000 | 34.31 | | 318,845.84 |
| 12/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 327.63 | 318,518.21 |
| 12/19/16 | 010007 | MCGUIRE, CRADDOCK & STROTHER 2501 N. HARWOOD, STE. 1800 DALLAS, TX 75201 | Per 12/16/16 Order | 3220-000 | | 360.63 | 318,157.58 |
| 12/19/16 | 010008 | MCGUIRE, CRADDOCK & STROTHER 2501 N. HARWOOD, STE. 1800 DALLAS, TX 75201 | Per 12/16/16 Order | 3210-000 | | 76,579.50 | 241,578.08 |
| 01/09/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 306.60 | 241,271.48 |
| 02/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 256.23 | 241,015.25 |
| 02/27/17 | 010009 | LAIN FAULKNER & COMPANY | Per 2/24/17 Order | 3410-000 | | 17,059.00 | 223,956.25 |
| | | | Page Subtotals | | 34.31 | 234,838.63 | |

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 21)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit 9

| Case No: | 15-32587 -HDH |
|---|---|
| Case Name: | NEXPAY, INC.. |

Taxpayer ID No:  *******2749
For Period Ending:  03/02/20

| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
|---|---|
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1572  Checking Account (Non-Interest Earn |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $  3,124,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 400 N. ST. PAUL, STE. 600 DALLAS, TX  75201 | | | | | |
| 02/27/17 | 010010 | LAIN FAULKNER & COMPANY 400 N. ST. PAUL, STE. 600 DALLAS, TX  75201 | | 3420-000 | | 19,259.77 | 204,696.48 |
| 03/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 229.92 | 204,466.56 |
| 03/20/17 | | REGIONS BANK | | | 450,543.69 | | 655,010.25 |
| | 2 | REGIONS BANK | Memo Amount:        725,543.69 Settlemen with Regions Bank | 1129-000 | | | |
| | | REGIONS BANK | Memo Amount:     (   275,000.00 ) Per Settlement Agreement | 2990-000 | | | |
| 03/29/17 | 010011 | Darrell W. Cook & Associates 6688 North Central Expressway, Ste. 1000 Dallas, TX  75206 | Per 2/21/17 Order | 4120-000 | | 22,500.00 | 632,510.25 |
| 04/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 371.41 | 632,138.84 |
| 05/03/17 | 010012 | WARD & MOORE 12700 PARK CENTRAL DR., STE. 1440 DALLAS, TX  75251 | Invoice No, 59588 Endorsement of Bond 22054946 | 2300-000 | | 51.00 | 632,087.84 |
| 05/03/17 | 010013 | WARD & MOORE 12700 PARK CENTRAL DR., STE. 1440 DALLAS, TX  75251 | Invoice No. 59589 Renewal of Bond 22054946 | 2300-000 | | 400.00 | 631,687.84 |
| 05/05/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 652.62 | 631,035.22 |
| 06/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 670.27 | 630,364.95 |
| 06/23/17 | 3 | NORTH DALLAS BANK & TRUST CO. | | 1129-000 | 577.99 | | 630,942.94 |
| 07/10/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 647.77 | 630,295.17 |
| 07/12/17 | 010014 | WARD & MOORE 12700 PARK CENTRAL DR., STE. 1440 DALLAS, TX  75251 | Balance on Renewal Bond 22054946 | 2300-000 | | 708.00 | 629,587.17 |
| 08/07/17 | 4 | IBERIABANK | | 1129-000 | 10.72 | | 629,597.89 |

Page Subtotals        451,132.40        45,490.76

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit 9

| | |
|---|---|
| Case No: | 15-32587  -HDH |
| Case Name: | NEXPAY, INC.. |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1572  Checking Account (Non-Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******2749 |
| For Period Ending: | 03/02/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,124,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/07/17 | 5 | IBERIABANK | | 1129-000 | 0.89 | | 629,598.78 |
| 08/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 668.77 | 628,930.01 |
| 09/08/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 667.83 | 628,262.18 |
| 10/06/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 645.63 | 627,616.55 |
| 10/16/17 | 010015 | Carter Scholer<br>8150 N, Central Expwy., Ste. 500<br>Dallas, TX  75206 | Per  10/16/17 Order | 3220-000 | | 4,581.86 | 623,034.69 |
| 10/16/17 | 010016 | Brentwood Court Reporting Services<br>5121 Maryland Way, Ste. 209<br>Brentwood, TN  37027 | Per 10/16/17 Order- Deposition Exps | 2990-000 | | 4,749.85 | 618,284.84 |
| 10/16/17 | 010017 | Professional Technologies, Inc.<br>DBA CSI Global Deposition Services<br>4950 N O'Connor Rd., Ste. 152<br>Irving, TX  75062-2778 | Per 10/16/17 Order-Deposition Exps | 2990-000 | | 6,979.58 | 611,305.26 |
| 11/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 661.32 | 610,643.94 |
| 11/13/17 | 010018 | MCGUIRE, CRADDOCK & STROTHER<br>2501 N. HARWOOD, STE. 1800<br>DALLAS, TX 75201 | Per 11/09/17 Order | 3210-000 | | 75,658.50 | 534,985.44 |
| 11/13/17 | 010019 | MCGUIRE, CRADDOCK & STROTHER<br>2501 N. HARWOOD, STE. 1800<br>DALLAS, TX 75201 | Per 11/09/17 Order | 3220-000 | | 816.11 | 534,169.33 |
| 11/29/17 | 010020 | Brentwood Court Reporting Services<br>5121 Maryland Way, Ste. 209<br>Brentwood, TN  37027 | Per 10/16/17 Order-Deposition Exps | 2990-000 | | 1,894.25 | 532,275.08 |
| 12/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 582.99 | 531,692.09 |
| 12/08/17 | 010021 | Carter Scholer<br>Attn:  J. Robert Arnett, II<br>8150 N, Central Expwy., Ste. 500<br>Dallas, TX  75206 | Per 10/16/17 Order<br>Expert Retainer | 3220-000 | | 20,000.00 | 511,692.09 |

| | | | | Page Subtotals | 0.89 | 117,906.69 | |

Ver: 22.02c

**UST Form 101-7-TDR (10/1/2010)** *(Page: 23)*

**FORM 2**

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-32587 -HDH |
|---|---|
| Case Name: | NEXPAY, INC.. |
| Taxpayer ID No: | *******2749 |
| For Period Ending: | 03/02/20 |

| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
|---|---|
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1572  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,124,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/13/17 | 010022 | Carter Scholer<br>8150 N, Central Expwy., Ste. 500<br>Dallas, TX  75206 | Per 10/16/17 Order<br>Depo of Joshua Bennett | 3220-000 | | 2,851.50 | 508,840.59 |
| 01/08/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 550.17 | 508,290.42 |
| 02/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 539.76 | 507,750.66 |
| 02/08/18 | 010023 | Kraft CPAs<br>105 Bay Court<br>Lebanon, TN  37087 | Per 10/16/17 Order - Inv #294340 | 2990-000 | | 1,565.00 | 506,185.66 |
| 02/08/18 | 010024 | Kraft CPAs<br>105 Bay Court<br>Lebanon, TN  37087 | Per 10/16/17 Order; Inv #295033 | 2990-000 | | 8,943.25 | 497,242.41 |
| 03/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 486.33 | 496,756.08 |
| 03/19/18 | 010025 | LAIN FAULKNER & COMPANY<br>400 N. ST. PAUL, STE. 600<br>DALLAS, TX  75201 | Per 2/15/18 Order | 3410-000 | | 11,039.00 | 485,717.08 |
| 03/19/18 | 010026 | LAIN FAULKNER & COMPANY<br>400 N. ST. PAUL, STE. 600<br>DALLAS, TX  75201 | Per 2/15/18 Order | 3420-000 | | 14,917.82 | 470,799.26 |
| 04/06/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 519.48 | 470,279.78 |
| 04/16/18 | 010027 | Kraft CPAs<br>105 Bay Court<br>Lebanon, TN  37087 | per Order 10/16/17   Inv. 295677<br>thru 2/28/18 | 2990-000 | | 3,163.75 | 467,116.03 |
| 04/16/18 | 010028 | Kraft CPAs<br>105 Bay Court<br>Lebanon, TN  37087 | Per 10/16/17 Order - Inv.#296856<br>thru 3/30/18 | 2990-000 | | 2,375.75 | 464,740.28 |
| 04/16/18 | 010029 | Carter Arnett<br>8150 N. Central Expressway, Suite 500<br>Dallas, TX  75206 | Per 10/16/17 Order - Inv. #10086<br>CarterScholer changed name to CarterArnett | 3220-000 | | 1,845.97 | 462,894.31 |
| 04/16/18 | 010030 | eInvestigations | Per 10/16/17 Order - Inv.#1973 | 2990-000 | | 1,707.33 | 461,186.98 |
| | | | Page Subtotals | | 0.00 | 50,505.11 | |

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 6

Exhibit 9

| | |
|---|---|
| Case No: | 15-32587 -HDH |
| Case Name: | NEXPAY, INC.. |
| | |
| Taxpayer ID No: | *******2749 |
| For Period Ending: | 03/02/20 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1572  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,124,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 14011 Park Dr., Suite 100A | Export of Echo Settlement documents | | | | |
| | | Tomball, TX  77377 | | | | | |
| 04/23/18 | 010031 | LAIN FAULKNER & COMPANY | Per Order 4/19/18 | 8500-000 | | 4,322.00 | 456,864.98 |
| | | 400 N. ST. PAUL, STE. 600 | This payment was for fees awarded in the Pacific | | | | |
| | | DALLAS, TX  75201 | Plains Estate and paid from this estate in error.  Check | | | | |
| | | | was cashed by Land Faulker and returned once error | | | | |
| | | | was caught. | | | | |
| 04/23/18 | 010032 | LAIN FAULKNER & COMPANY | Per Order 4/19/18 | 8500-000 | | 18.87 | 456,846.11 |
| | | 400 N. ST. PAUL, STE. 600 | This payment was for fees awarded in the Pacific | | | | |
| | | DALLAS, TX  75201 | Plains Estate and paid from this estate in error.  Check | | | | |
| | | | was cashed by Land Faulker and returned once error | | | | |
| | | | was caught. | | | | |
| 05/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 481.72 | 456,364.39 |
| 05/09/18 | | Lain Faulkner & Co | Reimb of Funds paid in error | 8500-000 | | -4,340.87 | 460,705.26 |
| 05/16/18 | 010033 | Kraft CPAs | Per Order 10/16/17 -- Inv. 299426 | 2990-000 | | 1,796.00 | 458,909.26 |
| | | 105 Bay Court | | | | | |
| | | Lebanon, TN  37087 | | | | | |
| 05/30/18 | 010034 | Carter Arnett | Per Order 10/16/17; Inv. #10247 | 3220-000 | | 1,224.52 | 457,684.74 |
| | | 8150 N. Central Expwy., Suite 500 | | | | | |
| | | Dallas, TX 75206 | | | | | |
| 05/30/18 | 010035 | Brentwood Court Reporting Services | Per Order 10/16/17 ; Inv. #13978 | 2990-000 | | 615.50 | 457,069.24 |
| | | 5121 Maryland Way, Ste. 209 | | | | | |
| | | Brentwood, TN  37027 | | | | | |
| 06/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 487.23 | 456,582.01 |
| 06/27/18 | 010036 | Carter Arnett | Per Order 10/16/18; Invoice 10279 | 3220-000 | | 743.59 | 455,838.42 |
| | | 8150 N. Central Expwy., Suite 500 | | | | | |
| | | Dallas, TX 75206 | | | | | |
| 07/09/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 469.49 | 455,368.93 |
| 07/16/18 | 010037 | Kraft CPAs | Per Order 10/16/17 | 2990-000 | | 1,100.00 | 454,268.93 |
| | | 105 Bay Court | | | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 6,918.05 |

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   7

Exhibit 9

| Case No: | 15-32587 -HDH | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
|---|---|---|---|
| Case Name: | NEXPAY, INC.. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1572  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2749 | | |
| For Period Ending: | 03/02/20 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  3,124,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Lebanon, TN  37087 | | | | | |
| 07/16/18 | 010038 | Carter Arnett | Per Order 10/16/17 Inv. #10038 | 3220-000 | | 5,029.22 | 449,239.71 |
| | | 8150 N. Central Expwy., Suite 500 | | | | | |
| | | Dallas, TX 75206 | | | | | |
| 08/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 481.19 | 448,758.52 |
| 08/15/18 | 010039 | WARD & MOORE INS SERVCES | Inv #62602 - Policy #22054946 | 2300-000 | | 911.00 | 447,847.52 |
| | | 12700 PARK CENTRAL DR., STE. 1440 | Bond 5-27-18 -- 5-27-19 | | | | |
| | | DALLAS, TX  75251 | | | | | |
| 09/10/18 | 010040 | Carter Arnett | Per 10-16-17 Order - Inc # 10421 | 3220-000 | | 6,636.13 | 441,211.39 |
| | | 8150 N. Central Expwy., Suite 500 | | | | | |
| | | Dallas, TX 75206 | | | | | |
| 09/10/18 | 010041 | Carter Arnett | Per 10/16/17 Order - Inv. 10468 | 3220-000 | | 659.95 | 440,551.44 |
| | | 8150 N. Central Expwy., Suite 500 | | | | | |
| | | Dallas, TX 75206 | | | | | |
| 09/10/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 476.21 | 440,075.23 |
| 10/05/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 455.28 | 439,619.95 |
| 10/10/18 | 010042 | Carter Arnett | Per Order 10/16/17; Invoice 10547 | 3220-000 | | 543.47 | 439,076.48 |
| | | 8150 N. Central Expwy., Suite 500 | | | | | |
| | | Dallas, TX 75206 | | | | | |
| 11/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 466.47 | 438,610.01 |
| 12/04/18 | 8 | ComData | Per Order 11/21/18 | 1149-000 | 5,500,000.00 | | 5,938,610.01 |
| 12/05/18 | | Carter Arnett | Per Order 11/21/18 | | | 1,935,127.46 | 4,003,482.55 |
| | | | Fees          1,883,727.50 | 3210-000 | | | |
| | | | Expenses       51,399.96 | 3220-000 | | | |
| 12/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 450.72 | 4,003,031.83 |
| 12/12/18 | 010043 | MCGUIRE, CRADDOCK & STROTHER | Per 12/7/18 Order | 3210-000 | | 64,457.00 | 3,938,574.83 |
| | | 2501 N. HARWOOD, STE. 1800 | | | | | |
| | | DALLAS, TX 75201 | | | | | |
| 12/12/18 | 010044 | MCGUIRE, CRADDOCK & STROTHER | Per 12/7/18 Order | 3220-000 | | 2,492.92 | 3,936,081.91 |

Page Subtotals       5,500,000.00       2,018,187.02

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Exhibit 9

| Case No: | 15-32587 -HDH | | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
|---|---|---|---|---|
| Case Name: | NEXPAY, INC.. | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******1572  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2749 | | | |
| For Period Ending: | 03/02/20 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,124,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 2501 N. HARWOOD, STE. 1800 | | | | | |
| | | DALLAS, TX 75201 | | | | | |
| 12/20/18 | 22, 23 | Carter Arnett | Per 11/21/18 Order | 1249-000 | 32,368.50 | | 3,968,450.41 |
| 01/08/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 3,965,530.89 |
| 02/07/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 3,962,611.37 |
| 03/05/19 | 010045 | Texas Comptroller of Public Accounts | Franchise Tax | 2820-000 | | 12,420.98 | 3,950,190.39 |
| | | P.O. Box 149348 | | | | | |
| | | Austin, TX 78714-9348 | | | | | |
| 03/07/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,636.99 | 3,947,553.40 |
| 04/05/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 3,944,633.88 |
| 05/07/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,825.34 | 3,941,808.54 |
| 06/07/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 3,938,889.02 |
| 06/27/19 | 010046 | WARD & MOORE INS SERVCES | Bond No. 22054946 Renewal | 2300-000 | | 3,564.00 | 3,935,325.02 |
| | | 12700 PARK CENTRAL DR., STE. 1440 | 5-27-19 - 5-27-20 | | | | |
| | | DALLAS, TX 75251 | | | | | |
| 06/28/19 | | Grotheroren Consulting | Per 6/30/19 Order | 7100-000 | | 800,000.00 | 3,135,325.02 |
| | | (fka Bain Consulting) | | | | | |
| 07/08/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,825.34 | 3,132,499.68 |
| 07/09/19 | 010047 | WARD & MOORE INS SERVCES | Bond Premium - Invoice #121636 | 2300-000 | | 685.00 | 3,131,814.68 |
| | | 12700 PARK CENTRAL DR., STE. 1440 | Incerase bond to $4,000,000 effective 2/21/19 for | | | | |
| | | DALLAS, TX 75251 | period | | | | |
| | | | 2/21/19 to 5/27/19 -- failed to pay in March | | | | |
| 08/07/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 3,128,895.16 |
| 09/09/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 3,125,975.64 |
| 10/07/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,825.34 | 3,123,150.30 |
| 10/24/19 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 3,123,150.30 | 0.00 |

| | | | Page Subtotals | | 32,368.50 | 3,968,450.41 | |

Ver: 22.02c

**FORM 2**

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-32587 -HDH | |
| Case Name: | NEXPAY, INC.. | |

Taxpayer ID No: *******2749
For Period Ending: 03/02/20

Trustee Name:  ROBERT MILBANK, JR., TRUSTEE
Bank Name:  FIRST NATIONAL BANK OF VINITA
Account Number / CD #:  *******1572  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  3,124,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 3,948,093.56 | COLUMN TOTALS | | 6,515,159.91 | 6,515,159.91 | 0.00 |
| Memo Allocation Disbursements: | 2,977,549.87 | Less:  Bank Transfers/CD's | | 0.00 | 3,123,150.30 | |
| | | Subtotal | | 6,515,159.91 | 3,392,009.61 | |
| Memo Allocation Net: | 970,543.69 | Less:  Payments to Debtors | | | 4,340.87 | |
| | | Net | | 6,515,159.91 | 3,387,668.74 | |

Page Subtotals                0.00                0.00

Ver: 22.02c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

Exhibit 9

| Case No: | 15-32587 -HDH | | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Case Name: | NEXPAY, INC.. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0020  Checking Account |

| Taxpayer ID No: | *******2749 | | | |
| For Period Ending: | 03/02/20 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 3,124,000.00 |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | 0.00 |
| 10/24/19 | | Trsf In From FIRST NATIONAL BANK OF | INITIAL WIRE TRANSFER IN | | 9999-000 | 3,123,150.30 | | 3,123,150.30 |
| 11/08/19 | 020001 | WARD & MOORE INS SERVCES<br>12700 PARK CENTRAL DR., STE. 1440<br>DALLAS, TX  75251 | Bond Premium | | 2300-000 | | 405.00 | 3,122,745.30 |
| 12/10/19 | 020002 | LAIN FAULKNER & COMPANY<br>400 N. ST. PAUL, STE. 600<br>DALLAS, TX  75201 | Per 12/10/19 Order | | 3410-000 | | 24,209.00 | 3,098,536.30 |
| 12/10/19 | 020003 | LAIN FAULKNER & COMPANY<br>400 N. ST. PAUL, STE. 600<br>DALLAS, TX  75201 | Per 12/10/19 Order | | 3420-000 | | 292.56 | 3,098,243.74 |
| * 12/10/19 | 020004 | EInvestigations<br>14011 Park Dr., Ste 100A<br>Tomball, TX  77377 | Per 12/10/19 Order | | 2690-003 | | 8,631.63 | 3,089,612.11 |
| * 12/10/19 | 020004 | EInvestigations<br>14011 Park Dr., Ste 100A<br>Tomball, TX  77377 | Per 12/10/19 Order<br>Wrong Code | | 2690-003 | | -8,631.63 | 3,098,243.74 |
| * 12/10/19 | 020005 | EInvestigations<br>14011 Park Dr., Ste 100A<br>Tomball, TX  77377 | Per 12/10/19 Order | | 2690-003 | | 121,019.00 | 2,977,224.74 |
| | | | Claim        112,387.37 | | 2410-003 | | | |
| | | | Interest        8,631.63 | | 7990-003 | | | |
| * 12/10/19 | 020005 | EInvestigations<br>14011 Park Dr., Ste 100A<br>Tomball, TX  77377 | Per 12/10/19 Order | | 2690-003 | | -121,019.00 | 3,098,243.74 |
| | | | Claim      (    112,387.37 ) | | 2410-003 | | | |
| | | | Interest      (     8,631.63) | | 7990-003 | | | |
| 12/10/19 | 020006 | EInvestigations<br>14011 Park Dr., Ste 100A | Per  12/10/19 Order | | 2990-000 | | 8,631.63 | 3,089,612.11 |

|  | Page Subtotals | 3,123,150.30 | 33,538.19 |
|---|---|---|---|

Ver: 22.02c

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 29)*

FORM 2

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-32587 -HDH |
|---|---|
| Case Name: | NEXPAY, INC.. |

| Taxpayer ID No: | *******2749 |
| For Period Ending: | 03/02/20 |

| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0020  Checking Account |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 3,124,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Tomball, TX  77377 | | | | | |
| 12/12/19 | 020007 | MCGUIRE, CRADDOCK & STROTHER, P.C. | | 3210-000 | | 150,238.00 | 2,939,374.11 |
| | | 500 N. AKARD STREET, STE. 2200 | | | | | |
| | | DALLAS, TX 75201 | | | | | |
| 12/12/19 | 020008 | MCGUIRE, CRADDOCK & STROTHER, P.C. | | 3220-000 | | 3,363.13 | 2,936,010.98 |
| | | 500 N. AKARD STREET, STE. 2200 | | | | | |
| | | DALLAS, TX 75201 | | | | | |
| 12/31/19 | 020009 | McAllen ISD | FINAL DIST. | 4110-000 | | 146.62 | 2,935,864.36 |
| | | CO John T. Banks | | | | | |
| | | Perdue, Brandon, Fielder, Collins & Mott | | | | | |
| | | 3301 Northland Drive, Ste. 505 | | | | | |
| | | Austin, TX 78731 | | | | | |
| 12/31/19 | 020010 | Dallas County | FINAL DIST. | 4800-000 | | 1,272.16 | 2,934,592.20 |
| | | Linebarger Goggan Blair & Sampson, LLP | | | | | |
| | | c/o Elizabeth Weller | | | | | |
| | | 2777 N Stemmons Frwy Ste 1000 | | | | | |
| | | Dallas, Texas 75207 | | | | | |
| 12/31/19 | 020011 | United States Trustee | FINAL DIST. | 2950-000 | | 1,299.72 | 2,933,292.48 |
| | | <B>(ADMINISTRATIVE)</B> | | | | | |
| | | 1100 Commerce Street | | | | | |
| | | Room 976 | | | | | |
| | | Dallas, Texas 75242 | | | | | |
| 12/31/19 | 020012 | Holbrook, Jordan | FINAL DIST. | 5300-000 | | 12,475.00 | 2,920,817.48 |
| | | 2797 Stanfield Ave. | | | | | |
| | | Orlando, FL 32814 | | | | | |
| 12/31/19 | 020013 | Hannah Rekieta | FINAL DIST. | 5300-000 | | 12,475.00 | 2,908,342.48 |
| | | 2469 Ranchview Drive | | | | | |
| | | Little Elm, TX 75068 | | | | | |
| 12/31/19 | 020014 | Comptroller of Public Accounts | FINAL DIST. | 5800-000 | | 68,020.43 | 2,840,322.05 |
| | | C/O Office of the Attorney General | | | | | |

Page Subtotals        0.00        249,290.06

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

FORM 2

Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-32587 -HDH | |
| Case Name: | NEXPAY, INC.. | |

Taxpayer ID No: *******2749
For Period Ending: 03/02/20

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0020  Checking Account |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 3,124,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Bankruptcy - Collections Division MC-008<br>PO Box 12548<br>Austin TX 78711-2548 | | | | | |
| * 12/31/19 | 020015 | Greg McReynolds<br>819<br>Murray, KY 42071 | FINAL DIST. | 5300-003 | | 12,475.00 | 2,827,847.05 |
| * 12/31/19 | 020015 | Greg McReynolds<br>819<br>Murray, KY 42071 | FINAL DIST.<br>Incomplete address on check | 5300-003 | | -12,475.00 | 2,840,322.05 |
| 12/31/19 | 020016 | Office Depot<br>6600 N. Military Trail-S413G<br>Boca Raton, FL 33496 | FINAL DIST. | 7100-000 | | 1,149.20 | 2,839,172.85 |
| 12/31/19 | 020017 | Shawn Tuma, as Assignee of BrittonTum<br>c/o Patrick J. Schurr<br>SCHEEF & STONE, L.L.P.<br>2600 Network Boulevard, suite 400<br>Frisco, TX 75034 | FINAL DIST. | 7100-000 | | 17,320.54 | 2,821,852.31 |
| 12/31/19 | 020018 | The Point Group, Inc.<br>5949 Sherry Lane, Suite 1800<br>Dallas, TX 75225 | FINAL DIST. | 7100-000 | | 20,706.35 | 2,801,145.96 |
| 12/31/19 | 020019 | Squire Patton Boggs (US) LLP<br>2000 McKinney Avenue, Suite 1700,<br>Dallas, TX 75201 | FINAL DIST. | 7100-000 | | 7,131.42 | 2,794,014.54 |
| 12/31/19 | 020020 | Mail Finance, Inc.<br>co Alicia Buffa<br>478 Wheelers Farm Rd.<br>Milford, CT 06461 | FINAL DIST. | 7100-000 | | 4,427.23 | 2,789,587.31 |
| 12/31/19 | 020021 | Mail Finance, Inc.<br>co Alicia Buffa<br>478 Wheelers Farm Rd. | FINAL DIST. | 7100-000 | | 2,616.25 | 2,786,971.06 |

Page Subtotals                0.00          53,350.99

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-32587 -HDH | | | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE | |
| Case Name: | NEXPAY, INC.. | | | Bank Name: | Axos Bank | |
| | | | | Account Number / CD #: | *******0020 Checking Account | |
| Taxpayer ID No: | *******2749 | | | | | |
| For Period Ending: | 03/02/20 | | | Blanket Bond (per case limit): | | |
| | | | | Separate Bond (if applicable): | $ 3,124,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Milford, CT 06461 | | | | | |
| 12/31/19 | 020022 | Amon & Goumaz, CPA's, PLLC<br>1621 South Eucalyptus Ave., Ste. 215<br>Broken Arrow, OK 74012 | FINAL DIST. | 7100-000 | | 1,787.19 | 2,785,183.87 |
| 12/31/19 | 020023 | Markoff Law LLC<br>29 N. Wacker Dr., Ste 550<br>Chicago, IL 60606 | FINAL DIST. | 7100-000 | | 10,122.20 | 2,775,061.67 |
| 12/31/19 | 020024 | Pioneer Funding Group III, LLC<br>Greeley Square Station<br>P.O. Box 20188<br>New York, NY  10001 | FINAL DIST. | 7100-000 | | 59,992.68 | 2,715,068.99 |
| 12/31/19 | 020025 | Telvista, Inc.<br>S. Selsberg Law PLLC<br>3355 West Alabama, Suite 444<br>Houston, TX 77098 | FINAL DIST. | 7100-000 | | 153,711.38 | 2,561,357.61 |
| 12/31/19 | 020026 | DR Administrative Services, Inc.<br>20 Broad Hollow Road, Ste. 3007<br>Melville, NY 11747 | FINAL DIST. | 7100-000 | | 13,311.24 | 2,548,046.37 |
| 12/31/19 | 020027 | Insperity PEO Services, L.P.<br>co Andy Ramzel<br>19001 Cresent Springs Drive<br>Kingwood, TX 77339 | FINAL DIST. | 7100-000 | | 5,319.00 | 2,542,727.37 |
| 12/31/19 | 020028 | Southwestern Bell Telephone Company<br>% AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | FINAL DIST. | 7100-000 | | 293.61 | 2,542,433.76 |
| 12/31/19 | 020029 | WV Employee Benefit Service, Inc.<br>d/b/a Employee Benefit Serv. Centers<br>4430 Kanawha Turnpike | FINAL DIST. | 7100-000 | | 46,084.07 | 2,496,349.69 |

Page Subtotals: 0.00 290,621.37

Ver: 22.02c

**FORM 2**

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-32587 -HDH |
|---|---|
| Case Name: | NEXPAY, INC.. |

Taxpayer ID No: *******2749
For Period Ending: 03/02/20

Trustee Name: ROBERT MILBANK, JR., TRUSTEE
Bank Name: Axos Bank
Account Number / CD #: *******0020  Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable):  $  3,124,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | South Charleston, WV 25309 | | | | | |
| 12/31/19 | 020030 | WEX Bank<br>c/o Keith J. Cunningham<br>Pierce Atwood LLP<br>254 Commercial Street<br>Portland, ME 04101 | FINAL DIST. | 7100-000 | | 275,508.13 | 2,220,841.56 |
| 12/31/19 | 020031 | Maxor Administrative Services, LLC<br>320 South Polk Street, Suite 700<br>Amarillo, TX 79101 | FINAL DIST. | 7100-000 | | 225,378.47 | 1,995,463.09 |
| 12/31/19 | 020032 | Benefit Administration Services, Ltd.<br>613 Crescent Circle, Suite 201<br>Ridgeland, MS 39157 | FINAL DIST. | 7100-000 | | 180,032.55 | 1,815,430.54 |
| * 12/31/19 | 020033 | Gaedeke Holdings IX, LLC | FINAL DIST. | 7100-003 | | 4,326.28 | 1,811,104.26 |
| * 12/31/19 | 020033 | Gaedeke Holdings IX, LLC | FINAL DIST.<br>Incomplete address on check | 7100-003 | | -4,326.28 | 1,815,430.54 |
| 12/31/19 | 020034 | Singer & Levick, P.C.<br>c/o Larry A. Levick<br>Singer & Levick, P.C.<br>16200 Addison Road, Suite 140<br>Addison, Texas 75001 | FINAL DIST. | 7100-000 | | 2,460.95 | 1,812,969.59 |
| 12/31/19 | 020035 | Darrell W. Cook, P.C. d/b/a Darrell W.<br>Cook & Asso<br>One Meadows Building<br>5005 Greenville Ave., Suite 200<br>Dallas, Texas 75206 | FINAL DIST. | 7100-000 | | 141,576.05 | 1,671,393.54 |
| 12/31/19 | 020036 | Frost Bank<br>Attn:  Dave Spadafora<br>P.O. Box 1600<br>San Antonio, TX 78296 | FINAL DIST. | 7100-000 | | 235,482.56 | 1,435,910.98 |
| 12/31/19 | 020037 | Holbrook, Jordan | FINAL DIST. | 7100-000 | | 1,220.95 | 1,434,690.03 |

Page Subtotals                0.00          1,061,659.66

Ver: 22.02c

FORM 2

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-32587 -HDH |
| Case Name: | NEXPAY, INC.. |

| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0020  Checking Account |

| Taxpayer ID No: | *******2749 |
| For Period Ending: | 03/02/20 |

| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,124,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2797 Stanfield Ave. Orlando, FL 32814 | | | | | |
| 12/31/19 | 020038 | Comptroller of Public Accounts C/O Office of the Attorney General Bankruptcy - Collections Division MC-008 PO Box 12548 Austin TX 78711-2548 | FINAL DIST. | 7100-000 | | 3,174.82 | 1,431,515.21 |
| 12/31/19 | 020039 | Hannah Rekieta 2469 Ranchview Drive Little Elm, TX 75068 | FINAL DIST. | 7100-000 | | 3,963.69 | 1,427,551.52 |
| * 12/31/19 | 020040 | Greg McReynolds 819 Murray, KY 42071 | FINAL DIST. | 7100-003 | | 13,788.87 | 1,413,762.65 |
| * 12/31/19 | 020040 | Greg McReynolds 819 Murray, KY 42071 | FINAL DIST. Incomplete address on check | 7100-003 | | -13,788.87 | 1,427,551.52 |
| 12/31/19 | 020041 | Pioneer Funding Group IV, LLC Greeley Square Station P.O. Box 20188 New York, NY  10001 | FINAL DIST. | 7100-000 | | 59,992.68 | 1,367,558.84 |
| 12/31/19 | 020042 | Greg McReynolds 819 North 20th Street Murray, KY 42071 | FINAL DIST. | 5300-000 | | 12,475.00 | 1,355,083.84 |
| 12/31/19 | 020043 | Greg McReynolds 819 North 20th Street Murray, KY 42071 | FINAL DIST. | 7100-000 | | 13,788.87 | 1,341,294.97 |
| 12/31/19 | 020044 | Gaedeke Holdings IX, LLC Brian C. Mitchell 1445 Ross Avenue, Ste. 3800 Dallas, TX  75202 | FINAL DIST. | 7100-000 | | 4,326.28 | 1,336,968.69 |
| | | | Page Subtotals | | 0.00 | 97,721.34 | |

FORM 2

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-32587 -HDH |
| Case Name: | NEXPAY, INC.. |
| Taxpayer ID No: | *******2749 |
| For Period Ending: | 03/02/20 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0020  Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  3,124,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/31/19 | 020045 | Robert Milbank, Jr., 900 Jackson Street, Ste. 560 Dallas, TX 75202 | Compensation | 2100-000 | | 153,752.12 | 1,183,216.57 |
| | 12/31/19 | 020046 | Robert Milbank, Jr., 900 Jackson Street, Ste. 560 Dallas, TX 75202 | Final Expenses | 2200-000 | | 14,243.92 | 1,168,972.65 |
| * | 01/02/20 | 020047 | Bain Consulting, LLC co Bryan L. Elwood 2200 Ross Avenue, Suite 5200 Dallas, Texas 75201 | FINAL DIST. | 7100-003 | | 1,015,229.53 | 153,743.12 |
| * | 01/02/20 | 020047 | Bain Consulting, LLC co Bryan L. Elwood 2200 Ross Avenue, Suite 5200 Dallas, Texas 75201 | FINAL DIST. Should have been payable to Bain Consulting (nka Growtheorem Consulting. LLC) | 7100-003 | | -1,015,229.53 | 1,168,972.65 |
| | 01/02/20 | 020048 | Robert Milbank, Jr., 900 Jackson Street, Ste. 560 Dallas, TX 75202 | Final Compensation | 2100-000 | | 153,743.12 | 1,015,229.53 |
| | 01/02/20 | 020049 | Bain Consulting, LLC (nka Growtheorem Consulting, LLC,) c/o Stacy Bain 906 Jewel Street Austin, TX  78704 | FINAL DIST. | 7100-000 | | 1,015,229.53 | 0.00 |

Page Subtotals          0.00          1,336,968.69

Ver: 22.02c

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

Exhibit 9

Case No:        15-32587  -HDH
Case Name:    NEXPAY, INC..

Taxpayer ID No:  *******2749
For Period Ending:  03/02/20

Trustee Name:              ROBERT MILBANK, JR., TRUSTEE
Bank Name:                  Axos Bank
Account Number / CD #:   *******0020  Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable):    $  3,124,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 3,123,150.30 | 3,123,150.30 | 0.00 |
|---|---|---|---|---|---|---|---|---|
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 3,123,150.30 | 0.00 | |
| | | | | Subtotal | | 0.00 | 3,123,150.30 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | | | Net | | 0.00 | 3,123,150.30 | |

|  |  |  |
|---|---|---|
| Total Allocation Receipts: | 3,948,093.56 | |
| Total Allocation Disbursements: | 2,977,549.87 | |
| Total Memo Allocation Net: | 970,543.69 | |

|  | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|
| TOTAL - ALL ACCOUNTS | NET DEPOSITS | |
| Checking Account (Non-Interest Earn - *******1572 | 6,515,159.91 | 3,387,668.74 | 0.00 |
| Checking Account - *******0020 | 0.00 | 3,123,150.30 | 0.00 |
| ------------------------- | ------------------------- | ------------------------- |
| 6,515,159.91 | 6,510,819.04 | 0.00 |
| ============= | ============= | ============= |
| (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

Ver: 22.02c